**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Derrick SANDERS, also known as Tall Guy, also known as Crane,**
**Defendant–Appellant**

**No. 15–60793**
**Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

Date Filed: 09/13/2016

Chad Malcom Doleac, Assistant U.S. Attorney, U.S. Attorney's Office, Northern

---

District of Mississippi, Oxford, MS, for Plaintiff–Appellee.

John Mark Colette, John Mark Colette & Associates, Jackson, MS, for Defendant–Appellant.

Before JONES, WIENER, and CLEMENT, Circuit Judges.

PER CURIAM: *

Derrick Sanders appeals the 151–month sentence he received after pleading guilty to conspiracy to possess with the intent to distribute cocaine. He contends that the district court did not understand its authority to impose a non-guidelines sentence. However, the record reflects that the district court was aware of its obligation to consider both the Sentencing Guidelines and the 18 U.S.C. § 3553(a) factors and does not reflect that it misunderstood its authority. Further, because Sanders did not object to his sentence, he is limited to plain-error review. *See United States v. Peltier*, 505 F.3d 389, 391–92 (5th Cir. 2007). Sanders has shown neither that the district court clearly or obviously erred by misperceiving the extent of its authority to impose a lower sentence nor that, but for such error, it would have done so. He has therefore not demonstrated plain error. *See Puckett v. United States*, 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009); *United States v. Rivera*, 784 F.3d 1012, 1018 (5th Cir. 2015).

Sanders also argues that the district court created an unwarranted sentencing disparity when it sentenced him to the same sentence received by one of the two conspiracy ringleaders. Providing evidence of "average sentences for similarly-situated defendants or a case in which a similarly-situated defendant received a lesser

sentence" can help prove a sentencing disparity is unwarranted. *United States v. Smith*, 440 F.3d 704, 709 (5th Cir. 2006). However, Sanders has not shown that his sentence creates an unwarranted sentencing disparity between himself and defendants "with similar records who have been found guilty of similar conduct." § 3553(a)(6).

Sanders has not shown that the district court "did not account for a factor that should have received significant weight, gave significant weight to an irrelevant or improper factor, or exercised clearly erroneous judgment in balancing the sentencing factors." *United States v. Cooks*, 589 F.3d 173, 186 (5th Cir. 2009). Accordingly, the judgment of the district court is **AFFIRMED.**

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.